## EXHIBIT C

**Liquidation Analysis**

Exhibit C to the Disclosure Statement

# LIQUIDATION
# ANALYSIS

I.    Introduction

        Section 1129(a)(7) of the Bankruptcy Code[1] requires that each holder of an impaired Allowed Claim or interest either (i) accepts the Plan or (ii) receives or retains under the Plan property of a value, as of the Effective Date, that is not less than the value such holder would receive or retain if the Debtors were liquidated under Chapter 7 of the Bankruptcy Code.  To demonstrate that the Plan satisfies this standard, the Debtors, in consultation with their legal and financial advisors and the Monitor, have prepared the Liquidation Analysis under a hypothetical liquidation under Chapter 7, the CCAA, or the BIA ("Liquidation") that (a) estimates the realizable value of the Liquidating Debtors, and (b) estimates the distribution to creditors resulting from the Liquidation.

        The Liquidation Analysis is based on a number of estimates and assumptions that are inherently subject to significant economic, competitive and operational uncertainties and contingencies that are beyond the control of the Liquidating Debtors under the CCAA, as well as a trustee under Chapter 7 or the BIA.  Further, the actual amounts of claims against the Liquidating Debtors' estates could vary materially from the estimates set forth in the Liquidation Analysis, depending on, among other things, the claims asserted during the liquidation proceedings under Chapter 7, the CCAA, or the BIA.  Accordingly, while the information contained in the Liquidation Analysis is necessarily presented with numerical specificity, the Liquidating Debtors cannot assure you that the values assumed would be realized or the claims estimates assumed herein would not change if the Liquidating Debtors were in fact liquidated, nor can assurance be made that the Bankruptcy Court would accept this analysis or concur with these assumptions in making its determination under section 1129(a) of the Bankruptcy Code.

        The following provides a general summary of the assumptions used in the Liquidation Analysis.  In addition, the notes to the Liquidation Analysis discuss more specific assumptions, and the Liquidation Analysis should be read in conjunction with the notes.

II.    General Assumptions

        The Liquidation Analysis assumes the Liquidation commences on October 1, 2010 and will take twelve months to complete (the "Liquidation Period").  However, it's possible that certain assets such as property, plant and Equipment ("PP&E") may take longer to liquidate and that assets such as inventory and accounts receivable may require less time to liquidate.  The Liquidation Analysis was prepared

---

[1] Capitalized terms used and not defined herein shall have the meanings ascribed to them in the Disclosure Statement or the Plan, as applicable.

Exhibit C to the Disclosure Statement

using the Liquidating Debtors' books and records, unaudited financial information,[2] certain independent appraisals prepared in conjunction with financings and valuation information prepared in conjunction with the Plan.  The Liquidation Analysis includes expenses expected to be incurred during the Liquidation Period, including those related to trustee fees, receiver fees, legal fees and other professional fees and operating / wind-down expenses as applicable to each of the Liquidating Debtors.

The Liquidation Analysis has been prepared assuming that market conditions for the Company's key pulp and paper grades, particularly newsprint, remain challenging.  As such, in preparing the Liquidation Analysis, the Liquidating Debtors made an assessment of each of their assets to determine which assets will likely be saleable as a going concern and which assets would likely be shut down.

Subject to the qualifications and assumptions stated herein and in the Disclosure Statement, this Liquidation Analysis estimates gross distributable value less liquidation costs of approximately $3.1 billion ("Net Liquidation Proceeds").  After payment of pre-petition secured and post-petition administrative and priority claims, net value available to unsecured creditors is estimated to be approximately $1.3 billion.  A reconciliation of the Equity Value set forth in the Plan to the net value available to unsecured creditors in the Liquidation Analysis is as follows:

| Value Reconciliation | | |
|---|---|---|
| ($ in millions) | | |
| Plan - Equity Value | $ | 2,428 |
| Adjustments: | | |
| (-) Reduction in Mill Value[1] | | (941) |
| (-) Reduction in Other Assets, net[2] | | (477) |
| (-) Liquidation Costs[3] | | (224) |
| (+) Impact of Terminating Retiree Benefit Plans[4] | | 380 |
| (+) Minimum Operating Cash[5] | | 150 |
| Liquidation Analysis - Net Value Available to Unsecured Creditors | $ | 1,316 |

(1) Discounts to Plan reflect lower profitability levels at the time of sale, prevailing market conditions and forced nature of the sales, amongst other factors.
(2) Net Loss in value of tax and other attributes which are assumed to have minimal value in a liquidation given assets are sold individually without preservation of attributes residing at existing legal entities.
(3) Includes liquidation costs and incremental administrative claims.
(4) Present value of contributions in excess of expense included as a deduct to Plan Equity Value.
(5) Reflects increase in available cash for distribution in a liquidation scenario due to elimination of minimum cash reserve.

Using the Distribution Model, the Liquidation Analysis further projects a range of recoveries to general unsecured creditors at each Liquidating Debtor.  In addition to incorporating the Net Liquidation Proceeds into the Distribution Model, the Distribution Model was also adjusted to reflect an increase of approximately $2.0 billion in unsecured claims that are assumed to arise in a Liquidation.  A reconciliation of unsecured claims included in the Plan to the unsecured claims included in the Liquidation Analysis is as follows:

---

[2] As detailed general ledger information was not available for the projected date of October 1, 2010, the Liquidation Analysis was in part prepared using general ledger information as of March 31, 2010.

Exhibit C to the Disclosure Statement

| Claims Reconciliation | | |
|---|---|---|
| ($ in millions) | | |
| Plan - Unsecured Claims | $ | 7,168 |
| Adjustments: | | |
| (+) Pension / OPEB Claims[1] | | 1,783 |
| (+) Employee Claims[2] | | 307 |
| (-) Rejection Claims[3] | | (102) |
| Liquidation Analysis - Total Unsecured Claims | $ | 9,156 |

(1) Estimated claims arising in a liquidation upon termination of the Company's pension and OPEB plans.
(2) Incremental termination and severance claims and other payables that would arise in the event of a closure of operations.
(3) Rejection claim value was tied to the value of assets assumed to be impaired in a liquidation.

     As detailed below, the Liquidation Analysis projects a range of recoveries to unsecured creditors in a Liquidation that are substantially lower than recoveries to such creditors under the Plan.[3]  Consequently, the Debtors believe that the Plan, which provides for the continuation of the Debtors' businesses, will provide a substantially greater return to the holders of Claims than would a Liquidation.

| | Unsecured Recovery Comparison - Debtors / Cross-Border Debtors | | |
|---|---|---|---|
| Plan Class | Debtor | Chapter 7 Liquidation Recovery % | Plan Recovery % |
| 6A | AbitibiBowater Inc. | 0.0% | 0.8% |
| 6B | AbitibiBowater US Holding 1 Corp. | 0.0% | 0.0% |
| 6C | AbitibiBowater US Holding LLC | 0.0% | 0.0% |
| 6D | AbitibiBowater Canada Inc. | 0.0% | 0.0% |
| 6E | Abitibi-Consolidated Alabama Corporation | 0.0% | 0.0% |
| 6F | Abitibi-Consolidated Corporation | 4.6% | 12.0% |
| 6G | Abitibi-Consolidated Finance LP | 50.5% | 100.0% |
| 6H | Abitibi Consolidated Sales Corporation | 11.2% | 23.4% |
| 6I | Alabama River Newsprint Company | 0.1% | 0.4% |
| 6J | Augusta Woodlands, LLC | 0.1% | 100.0% |
| 6K | Bowater Alabama LLC | 10.4% | 37.4% |
| 6L | Bowater America Inc. | 20.0% | 34.2% |
| 6M | Bowater Canada Finance Corporation | 0.0% | 0.9% |
| 6N | Bowater Canadian Forest Products Inc. | 15.8% | 36.5% |
| 6O | Bowater Canadian Holdings Incorporated | 26.7% | 33.9% |
| 6P | Bowater Canadian Limited[1] | 100.0% | 100.0% |
| 6Q | Bowater Finance Company Inc. | 0.0% | 0.0% |
| 6R | Bowater Finance II LLC | 0.0% | 0.0% |
| 6S | Bowater Incorporated | 21.9% | 48.4% |
| 6T | Bowater LaHave Corporation | 0.0% | 0.0% |
| 6U | Bowater Maritimes Inc. | 7.3% | 20.8% |
| 6V | Bowater Newsprint South LLC | 0.0% | 1.1% |
| 6W | Bowater Newsprint South Operations LLC | 6.1% | 16.7% |
| 6X | Bowater Nuway Inc. [2] | 100.0% | 100.0% |
| 6Y | Bowater Nuway Mid-States Inc. | 9.5% | 18.5% |
| 6Z | Bowater South American Holdings Incorporated | 0.0% | 0.0% |
| 6AA | Bowater Ventures Inc. | 0.0% | 0.0% |
| 6BB | Catawba Property Holdings, LLC | 0.0% | 0.0% |
| 6CC | Coosa Pines Golf Club Holdings LLC[1] | 100.0% | 100.0% |
| 6DD | Donohue Corp. | 17.9% | 28.4% |
| 6EE | Lake Superior Forest Products Inc. | 40.0% | 53.1% |
| 6FF | Tenex Data Inc. | 0.0% | 0.0% |
| 6GG | ABH LLC 1 | 0.0% | 0.0% |
| 6HH | ABH Holding Company LLC | 0.0% | 0.0% |

(1) Represents Debtors or Cross-Border Debtors with immaterial amounts of unsecured claims.
(2) Possesses no material assets or liabilities other than intercompany accounts.

---

[3] There are three Debtors (Bowater Canadian Limited, Bowater Nuway Inc. and Coosa Pines Golf Club Holdings LLC) with *de minimis* aggregate claims of less than $250,000 where creditors of such Debtors would receive 100% recovery on account of their Claims in both the Liquidation and under the Plan.

Exhibit C to the Disclosure Statement

## Liquidation Analysis Summary

| Liquidation Analysis Summary ($ in millions) | Note | Net Book Value | Recovery % Low | Recovery % High | Hypothetical Recovery Values Low | Hypothetical Recovery Values High | Midpoint |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Cash and Equivalents | B | $ 657 | 100% | 100% | $ 657 | $ 657 | $ 657 |
| Restricted Cash | C | 279 | 76% | 100% | 212 | 279 | 246 |
| Accounts Receivable | D | 765 | 67% | 77% | 512 | 590 | 551 |
| Inventory | E | 529 | 37% | 62% | 196 | 329 | 263 |
| Intercompany Advances to Non-Debtors | F | 134 | 90% | 90% | 120 | 120 | 120 |
| Other Current Assets | G | 93 | 0% | 0% | - | - | - |
| Subtotal | | $ 2,458 | | | $ 1,698 | $ 1,976 | $ 1,837 |
| | | | | | | | |
| Property Plant and Equipment, Net | H | $ 3,191 | 21% | 49% | $ 667 | $ 1,576 | $ 1,121 |
| Goodwill | | 89 | 0% | 0% | - | - | - |
| Intangible Assets | | 139 | 0% | 0% | - | - | - |
| Investment in Non-Debtors | I | 572 | 46% | 77% | 264 | 441 | 352 |
| Other Long Term Assets | J | 366 | 0% | 0% | - | - | - |
| Gross Distributable Value | | $ 6,855 | | | $ 2,629 | $ 3,992 | $ 3,311 |
| | | | | | | | |
| Less: Liquidation / Wind-down Costs | K | | | | (76) | (76) | (76) |
| Less: Chapter 7 Trustee and Monitor Fees | K | | | | (67) | (67) | (67) |
| Less: Professional Fees | K | | | | (56) | (56) | (56) |
| **Net Liquidation Proceeds** | | | | | $ 2,430 | $ 3,793 | $ 3,111 |

| | | Claim Amount | Recovery Low $ | Recovery Low % | Recovery High $ | Recovery High % | Midpoint | % |
|---|---|---|---|---|---|---|---|---|
| **Secured & Superpriority Claims** | | | | | | | | |
| Accrued / Unpaid Professional Fees | L | $ 51 | $ 51 | | $ 51 | | $ 51 | |
| DIP Facility Claim[1] | L | 206 | 206 | | 206 | | 206 | |
| Bowater Secured Bank Claims | M | 280 | 280 | | 280 | | 280 | |
| BCFPI Secured Bank Claim | M | 144 | 144 | | 144 | | 144 | |
| 13.75% Senior Secured Notes | M | 344 | 344 | | 344 | | 344 | |
| ACCC Term Loan | M | 357 | 357 | | 357 | | 357 | |
| Securitization | M | 136 | 136 | | 136 | | 136 | |
| Other Secured Claims | M | 73 | 53 | | 73 | | 63 | |
| Total | | $ 1,591 | $ 1,571 | 99% | $ 1,591 | 100% | $ 1,581 | 99% |
| | | | | | | | | |
| Value Available after Secured & Superpriority Claims | | | $ 859 | | $ 2,203 | | $ 1,531 | |
| | | | | | | | | |
| Administrative and Priority Claims | N | | | | | | | |
| 503(b)(9) Claims | | $ 11 | $ 11 | | $ 11 | | $ 11 | |
| Other[2] | | 203 | 203 | | 203 | | 203 | |
| Total | | $ 214 | $ 214 | 100% | $ 214 | 100% | $ 214 | 100% |
| | | | | | | | | |
| **Net Value Available to Unsecured Creditors** | O | | $ 644 | | $ 1,988 | | $ 1,316 | |

(1) On June 8, 2010, the Debtors filed a motion seeking authority to amend their DIP Facility to, among other things, reduce the amount of outstanding DIP loans to $40 million (Docket No. 2309). The Liquidation Analysis does not reflect the future reduction in the DIP Facility Claim or in the projected cash balance.
(2) Includes arrears of wages, source deductions, vacation pay and property taxes for Cross-Border and CCAA Debtors as well as other priority and administrative payables.

## Footnotes to Liquidation Analysis

### Note A – Overview

Net Liquidation Proceeds as illustrated in the Liquidation Analysis Summary have been estimated at each of the Liquidating Debtors. The Liquidation Analysis Summary was constructed by aggregating the individual liquidation analyses for each of the Debtors, including the Cross-Border Debtors. The detailed liquidation analyses for each of the Debtors, including the Cross-Border Debtors, are attached hereto as Exhibit C-1. The book value of assets and liabilities in the Liquidation Analysis Summary has been presented on an unconsolidated basis. As a result, the assets and liabilities of non-debtor subsidiaries, affiliates and partnerships ("Non-Debtors") are reflected in Investments in Non-Debtors and Intercompany Advances to Non-Debtors.

### Note B - Cash and Equivalents

The Liquidation Analysis assumes that the Liquidating Debtors' operations will not generate operating cash flow during the Liquidation Period. Further, interest

Exhibit C to the Disclosure Statement

income earned on cash balances accumulated during the Liquidation Period has not been assumed.

## Note C – Restricted Cash

Restricted cash is primarily comprised of proceeds from prior asset sales escrowed pursuant to an order of the Bankruptcy Court or as required in the applicable purchase and sale agreements. In the low case scenario, certain amounts escrowed pursuant to purchase and sale agreements were assumed to have no value.

## Note D - Accounts Receivable

The Liquidation Analysis assumes that a trustee under Chapter 7 or the BIA, or the Liquidating Debtors, as applicable, would retain certain existing staff of the Liquidating Debtors to handle collections of outstanding trade accounts receivable. The liquidation value of accounts receivables was estimated using a number of factors including: (a) the Debtors' prepetition borrowing base certificates; (b) past due balances; (c) management's judgment as to the likely proceeds during a Liquidation; and (d) estimates from the Monitor based on its prior experience. Collections of accounts receivables during the Liquidation Period could be further impaired by possible setoff claims arising from the rejection of customer contracts. These rejection damage claims are difficult to estimate and no attempt to estimate their value has been undertaken. Any receivables associated with mills that are assumed to be sold as going-concerns are assumed to be transferred to the prospective purchaser. Based upon the aforementioned assumptions, the liquidation value of the Liquidating Debtors' accounts receivable is estimated to be 67% to 77% of book value.

## Note E – Inventory

Inventories are comprised of certain mill stores, raw materials, work in process and finished goods. The liquidation value of inventory was estimated using a number of factors including: (a) third-party appraisals; (b) the Debtors' borrowing base certificates; (c) management's judgment as to the likely proceeds during a Liquidation; and (d) estimates from the Monitor based on its prior experience. Different assumptions were applied to each type of inventory and to different types of mills (pulp and paper or lumber). In addition, any inventory associated with mills assumed to be sold as going-concerns were assumed to be transferred to the prospective purchaser. Based upon the aforementioned assumptions, the liquidation value of the Liquidating Debtors' inventory is estimated to be 37% to 62% of book value.

## Note F – Intercompany Advances to Non-Debtors

Intercompany advances to Non-Debtors are assumed to be fully collectible with the exception of two Non-Debtors given that the liquidation for those Non-Debtors resulted in Net Liquidation Proceeds that were less than their obligations. The recovery

Exhibit C to the Disclosure Statement

on the advances was based upon the net value available to unsecured creditors at those Non-Debtors. See Note I for further discussion regarding Non-Debtors.

### Note G - Other Current Assets

Other current assets consist primarily of various prepaid expenses associated with ordinary course operations. These assets have been estimated to have no value in the Liquidation Analysis.

### Note H - Property Plant and Equipment, Net

PP&E includes all land, buildings, machinery and equipment owned by the Liquidating Debtors. In preparing the Liquidation Analysis, each of the Liquidating Debtors' mills were evaluated with respect to whether they should be sold as a going-concern or whether they should be shut down and liquidated on an asset-by-asset basis. Mills assumed to be sold as going-concerns were valued in the Liquidation Analysis at a discount to their values under the Plan reflecting the forced nature of the sale, geographic location, product mix and competitive factors. The assets of mills that were assumed to be shut down were valued based upon a number of factors including (a) third-party appraisals completed in conjunction with prior financings, (b) comparable asset sales, (c) estimates from management and (d) estimates from the Monitor based on its prior experience.

Timberland assets were valued based upon recently consummated sales by the Company and were not significant. A litigation claim pursuant to certain provisions of NAFTA regarding assets expropriated by the government of Newfoundland was valued based upon assumed realizations and discussion with counsel. The value of other miscellaneous assets was evaluated on an asset-by-asset basis, but in most cases, the liquidation values of other assets were not significant.

### Note I – Investments in Non-Debtors

With one exception, the mill values at Non-Debtors were valued consistent with their Plan values. The value of Augusta Newsprint Company was valued based upon a hypothetical liquidation analysis prepared by the Monitor. The value of certain hydro assets at a Non-Debtor were estimated based upon assumed realizations.

### Note J - Other Long Term Assets

Other Long Term Assets are comprised primarily of pension assets, capitalized research and development costs, deferred financing costs and other miscellaneous assets. Pension assets are assumed to be netted against related obligations. All Other Long Term Assets are assumed to have no value.

Exhibit C to the Disclosure Statement

**Note K - Costs Associated with Liquidation**

Chapter 7 trustee fees include those fees associated with the appointment of a Chapter 7 trustee in accordance with section 326 of the Bankruptcy Code. Trustee fees are estimated based on the requirements of the Bankruptcy Code and historical experience in other similar cases and are calculated at 3.0% of the Liquidating Debtors' total liquidation value. Fees for a trustee or receiver under the BIA or a Monitor under the CCAA associated with the Liquidation are estimated at 1.3% of total liquidation value and are similarly allocated to the Cross-Border and CCAA Debtors based upon the liquidation value of their assets.

Other necessary liquidation / wind-down costs for the disposition of assets are estimated to be approximately 2.5% of the total recovery value of such assets. These include occupancy expenses such as rent, utilities, property taxes and building insurance and operating expenses such as telephone, supply, security and maintenance expenses. In addition, wind-down costs include severance and on-site management expenses required to close facilities, disassemble equipment and to prepare assets for sale. These costs assume that certain mill and corporate functions would be retained to operate the facilities during the Liquidation Period.

Fees for professionals (legal, investment banking, appraisal, brokerage, and accounting) to assist the Liquidating Debtors and the trustee under Chapter 7 or the BIA with the liquidating process are assumed to start at approximately $7 million per month, decreasing gradually over the Liquidation Period to $3 million per month.

**Note L – Post-Petition Secured and Superpriority Administrative Claims**

DIP Facility Claims are assumed to be paid off with cash shortly after commencement of the Liquidation. As a result, no additional interest has been accrued on the DIP Facility Claims. Furthermore, unpaid professional fees accrued prior to the Liquidation are assumed to be paid in full.

**Note M – Pre-Petition Secured Claims**

Secured claims consist of the Bowater Secured Bank Claims, BCFPI Secured Bank Claims, ACCC Term Loan Secured Claims, 13.75% Senior Secured Notes, Securitization Claims and Other Secured Claims. Additional interest accrued on secured claims has not been reflected in the Liquidation Analysis as it is assumed that interest income would substantially offset such interest expense to the extent payable.

Exhibit C to the Disclosure Statement

**Note N - Administrative and Priority Claims**

Administrative and Priority Claims consist of the Liquidating Debtors' unpaid postpetition operating expenses, including 503(B)(9) Claims, if applicable, relating to both intercompany and third-party claims, and other expenses incurred in the CCAA Proceedings such as arrears of wages, source deductions, vacation pay, property taxes, and other fees payable to the U.S. Trustee or a trustee in bankruptcy under the BIA or the Monitor under the CCAA, as well as all other claims entitled to priority under the Bankruptcy Code, the BIA, the CCAA or other statutes. Administrative and Priority Claims are assumed to be paid in full.

**Note O - Unsecured Claims**

Unsecured Claims have been increased by approximately $2.0 billion dollars to reflect, among other things, increases in post-retirement employee benefit programs and termination and severance claims arising from the Liquidation. The Liquidation Analysis assumes that all executory contracts are rejected. The full extent of contract rejection damages, if any, arising as a result thereof has not been estimated for purposes of this Liquidation Analysis.

Exhibit C-1

# AbitibiBowater Inc.

Unsecured Recovery %    0.0%

| Assets | Book Value(1) | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ - | $ - |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | - | - |
| | | |
| Intercompany Pre-Petition Receivables | | |
| Bowater Canadian Forest Products Inc. | 4.1 | 0.6 |
| | | |
| All Others | 379.8 | - |
| Total | 383.8 | 0.6 |
| | | |
| Equity / Preferred Equity Interests in Affiliates | | |
| Bowater Incorporated | | 0.0 |
| Abitibi-Consolidated Inc. | | 0.0 |
| | | |
| All Others | | |
| Total | NA | 0.0 |
| | | |
| Total | $ 383.8 | $ 0.6 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| DIP Facility Claims | $ 166.0 | $ 0.3 | 166.0 |
| Other Secured Claims | 0.6 | 0.3 | 0.3 |
| | | | |
| All Others | | | |
| Total Secured Claims | 166.6 | 0.6 | 166.4 |
| | | | |
| Total Administrative Claims | - | - | |
| | | | |
| Unsecured Claims: | | | |
| Unsecured Claims | 466.2 | 0.0 | |
| | | | |
| Unsecured Guarantees of Indebtedness | 280.1 | - | |
| | | | |
| Total General Unsecured Claims | 746.3 | 0.0 | |
| | | | |
| Intercompany Pre-Petition Payables | | | |
| | | | |
| All Others | 793.2 | - | |
| Total | 793.2 | - | |
| | | | |
| Equity | NA | - | |
| | | | |
| Total | $ 1,706.0 | $ 0.6 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

## AbitibiBowater US Holding 1 Corp

Unsecured Recovery %          0.0%

| Assets | Book Value[1] | Market Value[1] |
|---|---|---|
| Directly Held Assets | | |
| Cash | $  - | $  - |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | - | - |
| Intercompany Pre-Petition Receivables | | |
| All Others | - | - |
| Total | - | - |
| Equity / Preferred Equity Interests in Affiliates | | |
| All Others | | |
| Total | - | - |
| Total | $  - | $  - |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim[*] |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| All Others | - | - | - |
| Total Secured Claims | - | - | - |
| Total Administrative Claims | - | - | - |
| Unsecured Claims: | | | |
| Unsecured Claims | - | - | - |
| Unsecured Guarantees of Indebtedness | - | - | - |
| Total General Unsecured Claims | - | - | - |
| Intercompany Pre-Petition Payables | | | |
| All Others | - | - | - |
| Total | - | - | - |
| Equity | - | - | - |
| Total | $  - | $  - | - |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

## AbitibiBowater US Holding LLC

Unsecured Recovery %   0.0%

| Assets | Book Value[1] | Market Value[1] |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ -- | $ -- |
| Working Capital | -- | -- |
| PP&E | -- | -- |
| Other Book Value | -- | -- |
| Total Directly Held Assets | -- | -- |
| | | |
| Intercompany Pre-Petition Receivables | | |
| | | |
| All Others | -- | -- |
| Total | -- | -- |
| | | |
| Equity / Preferred Equity Interests in Affiliates | | |
| Donohue Corp. | -- | -- |
| | | |
| All Others | -- | -- |
| Total | -- | -- |
| | | |
| Total | $ -- | $ -- |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity[1] | Total Recovery on Claim[1] |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| All Others | -- | -- | -- |
| Total Secured Claims | -- | -- | -- |
| | | | |
| Total Administrative Claims | -- | -- | -- |
| | | | |
| Unsecured Claims: | | | |
| Unsecured Claims | -- | -- | -- |
| | | | |
| Unsecured Guarantees of Indebtedness | -- | -- | -- |
| | | | |
| Total General Unsecured Claims | -- | -- | -- |
| | | | |
| Intercompany Pre-Petition Payables | | | |
| AbitibiBowater Inc. | 379.8 | -- | -- |
| Donohue Corp. | 158.6 | -- | -- |
| ABH LLC 1 | 251.9 | -- | -- |
| Bowater Incorporated | 0.1 | -- | -- |
| All Others | -- | -- | -- |
| Total | 790.3 | -- | -- |
| | | | |
| Equity | NA | -- | -- |
| | | | |
| Total | $ 790.3 | $ -- | -- |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

## AbitibiBowater Canada Inc.

Unsecured Recovery %  0.0%

| Assets | Book Value(1) | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ 0.0 | $ 0.0 |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | 0.0 | 0.0 |
| Intercompany Pre-Petition Receivables | - | - |
| All Others | | |
| Total | - | - |
| Equity / Preferred Equity Interests in Affiliates | | 0.0 |
| Bowater Canadian Forest Products Inc. | - | - |
| | - | - |
| | - | - |
| All Others | | |
| Total | - | 0.0 |
| Total | $ 0.0 | $ 0.0 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| DIP Facility Claims | $ 40.0 | $ 0.0 | 40.0 |
| All Others | - | - | - |
| Total Secured Claims | 40.0 | 0.0 | 40.0 |
| Total Administrative Claims | - | - | |
| Unsecured Claims: | | | |
| Unsecured Claims | 6.3 | 0.0 | |
| Unsecured Guarantees of Indebtedness | - | - | |
| Total General Unsecured Claims | 6.3 | 0.0 | |
| Intercompany Pre-Petition Payables | | | |
| Bowater Canadian Forest Products Inc. | 334.3 | 0.0 | |
| Bowater Incorporated | 0.1 | 0.0 | |
| All Others | | | |
| Total | 334.4 | 0.0 | |
| Equity | NA | - | |
| Total | $ 380.7 | $ 0.0 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

# Abitibi-Consolidated Alabama Corporation

Unsecured Recovery %    0.0%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | $ | $ |
| Cash | | - |
| Working Capital | | - |
| PP&E | | - |
| Other Book Value | - | - |
| Total Directly Held Assets | - | - |
| Intercompany Pre-Petition Receivables | | |
| All Others | - | - |
| Total | - | - |
| Equity / Preferred Equity Interests in Affiliates | | |
| All Others | - | - |
| Total | - | - |
| Total | $ - | $ - |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| All Others | - | - | - |
| Total Secured Claims | - | - | |
| Total Administrative Claims | - | - | |
| Unsecured Claims: | | | |
| Unsecured Claims | - | - | |
| Unsecured Guarantees of Indebtedness | 648.6 | - | |
| Total General Unsecured Claims | 648.6 | - | |
| Intercompany Pre-Petition Claims | | | |
| Abitibi-Consolidated Sales Corporation | 238.1 | | |
| Abitibi-Consolidated Company of Canada | 1.4 | | |
| All Others | | | |
| Total | 239.5 | - | |
| Equity | NA | - | |
| Total | $ 888.1 | $ - | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

## Abitibi-Consolidated Corporation

Unsecured Recovery %    4.6%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ - | $ - |
| Working Capital | 16.2 | 10.1 |
| PP&E[2] | 63.8 | 35.0 |
| Other Book Value | - | - |
| Total Directly Held Assets | 79.8 | 45.1 |
| | | |
| Intercompany Pre-Petition Receivables | | |
| Bowater Alabama LLC | 32.2 | 0.9 |
| Bowater Canadian Forest Products Inc. | 8.2 | 0.1 |
| Bowater-Korea Ltd. | 0.7 | 0.0 |
| Abitibi-Consolidated Company of Canada | 0.0 | 2.2 |
| All Others | 0.1 | 0.0 |
| Total | 41.3 | 3.2 |
| | | |
| Equity / Preferred Equity Interests in Affiliates | | |
| All Others | - | - |
| Total | - | - |
| | | |
| Total | $ 121.1 | $ 48.3 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| ACCC Term Loan | $ 353.4 | $ 2.8 | 353.4 |
| Other Secured Claims | 5.0 | 5.0 | 5.0 |
| Liquidation Costs[3] | 3.7 | 3.7 | 3.7 |
| All Others | - | - | - |
| Total Secured Claims | 362.0 | 11.4 | 362.0 |
| | | | |
| Total Administrative Claims | 10.4 | 10.4 | |
| | | | |
| Unsecured Claims: | | | |
| Unsecured Claims | 312.1 | 14.4 | |
| | | | |
| Unsecured Guarantees of Indebtedness | 344.1 | - | |
| | | | |
| Total General Unsecured Claims | 656.2 | 14.4 | |
| | | | |
| Intercompany Pre-Petition Payables | | | |
| Abitibi Consolidated Sales Corporation | 200.8 | 9.3 | |
| Augusta Newsprint Company | 37.5 | 1.7 | |
| Bowater Incorporated | 16.9 | 0.8 | |
| Augusta Woodlands, LLC | 4.4 | 0.2 | |
| All Others | 0.8 | 0.0 | |
| Total | 260.5 | 12.1 | |
| | | | |
| Equity | NA | - | |
| | | | |
| Total | $ 1,289.0 | $ 48.3 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.
(2) Includes Lufkin and various recycling assets.
(3) Liquidation costs are assumed to be paid during the course of the liquidation. For entities at which these costs are incurred, these costs will appear in this section of the claims waterfall for illustrative purposes only.

Exhibit C-1

# Abitibi-Consolidated Finance LP

Unsecured Recovery %    50.5%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ 0.1 | $ 0.1 |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | 0.1 | 0.1 |
| | | |
| Intercompany Pre-Petition Receivables | | |
| Abitibi-Consolidated Company of Canada | 50.6 | 3.9 |
| | | |
| All Others | - | - |
| Total | 50.6 | 3.9 |
| | | |
| Equity / Preferred Equity Interests in Affiliates | - | - |
| | | |
| All Others | | |
| Total | - | - |
| | | |
| Total | $ 50.6 | $ 4.0 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim[*] |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| | | | |
| All Others | - | - | - |
| Total Secured Claims | | | |
| | | | |
| Total Administrative Claims | - | - | |
| | | | |
| Unsecured Claims: | | | |
| Unsecured Claims | 8.0 | 4.0 | |
| | | | |
| Unsecured Guarantees of Indebtedness | - | - | |
| | | | |
| Total General Unsecured Claims | 8.0 | 4.0 | |
| | | | |
| Intercompany Pre-Petition Payables | | | |
| | | | |
| All Others | - | - | |
| Total | - | - | |
| | | | |
| Equity | NA | - | |
| | | | |
| Total | $ 8.0 | $ 4.0 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

# Abitibi Consolidated Sales Corporation

Unsecured Recovery %    11.2%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| **Directly Held Assets** | | |
| Cash | $ 20.6 | $ 20.6 |
| Working Capital[2] | 355.9 | 303.3 |
| PP&E | 3.7 | 2.0 |
| Other Book Value | - | - |
| Total Directly Held Assets | 379.9 | 326.0 |
| **Intercompany Pre-Petition Receivables** | | |
| Abitibi-Consolidated Company of Canada | 143.4 | 9.7 |
| Abitibi-Consolidated Corporation | 200.9 | 9.3 |
| Ponderay Newsprint Company | 0.4 | 0.4 |
| Donohue Malbaie | 0.4 | 0.4 |
| All Others | 238.8 | 0.0 |
| Total | 583.9 | 19.8 |
| **Equity / Preferred Equity Interests in Affiliates** | | |
| Augusta Newsprint Company | - | 29.6 |
| **All Others** | | |
| Total | - | 29.6 |
| **Total** | $ 963.8 | $ 375.4 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim [*] |
|---|---|---|---|
| **Secured & Superpriority Claims** | | | |
| ACCC Term Loan | $ 353.4 | $ 68.1 | 353.4 |
| Securitization Claim | 138.1 | 138.1 | 138.1 |
| Liquidation Costs[3] | 26.2 | 26.2 | 26.2 |
| Other Secured Claims | 0.2 | 0.2 | 0.2 |
| All Others | - | - | |
| Total Secured Claims | 515.8 | 230.6 | 515.8 |
| **Total Administrative Claims** | 12.5 | 12.5 | |
| **Unsecured Claims:** | | | |
| Unsecured Claims | 458.1 | 51.5 | |
| Unsecured Guarantees of Indebtedness | 344.1 | - | |
| Total General Unsecured Claims | 802.1 | 51.5 | 51.5 |
| **Intercompany Pre-Petition Payables** | | | |
| Donohue Corp. | 359.0 | 40.4 | |
| Abitibi-Consolidated Inc. | 332.8 | 37.4 | |
| Bowater Incorporated | 23.5 | 2.6 | |
| Bowater America Inc. | 2.5 | 0.3 | |
| All Others | 0.8 | 0.1 | |
| Total | 718.7 | 80.8 | |
| **Equity** | NA | - | |
| **Total** | $ 2,050.1 | $ 375.4 | |

[*] Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.
(2) Includes accounts receivable brought on balance sheet after securitization facility is unwound.
(3) Liquidation costs are assumed to be paid during the course of the liquidation. For entities at which these costs are incurred, these costs will appear in this section of the claims waterfall for illustrative purposes only.

Exhibit C-1

# Alabama River Newsprint Company

Unsecured Recovery %   0.1%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $  - | $  - |
| Working Capital | 1.3 | 0.2 |
| PP&E[2] | 5.5 | - |
| Other Book Value | - | - |
| Total Directly Held Assets | 6.8 | 0.2 |
| Intercompany Pre-Petition Receivables | | |
| Ponderay Newsprint Company | 0.3 | 0.3 |
| Augusta Newsprint Company | 0.0 | 0.0 |
| Abitibi-Consolidated Company of Canada | 0.0 | 0.0 |
| All Others | | |
| Total | 0.3 | 0.3 |
| Equity / Preferred Equity Interests in Affiliates | - | - |
| All Others | | |
| Total | - | - |
| Total | $  7.1 | $  0.6 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim[*] |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| ACCC Term Loan | $  353.4 | $  0.2 | 353.4 |
| Liquidation Costs[3] | 0.0 | 0.0 | 0.0 |
| All Others | - | | |
| Total Secured Claims | 353.4 | 0.2 | 353.4 |
| Total Administrative Claims | 0.0 | 0.0 | |
| Unsecured Claims: | | | |
| Unsecured Claims | 309.6 | 0.4 | |
| Unsecured Guarantees of Indebtedness | - | - | |
| Total General Unsecured Claims | 309.6 | 0.4 | |
| Intercompany Pre-Petition Payables | | | |
| Abitibi Consolidated Sales Corporation | 0.0 | 0.0 | |
| All Others | 0.0 | 0.0 | |
| Total | 0.0 | 0.0 | |
| Equity | NA | - | |
| Total | $  663.0 | $  0.6 | |

* Note:  Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.
(2) Includes the Alabama newsprint mill.
(3) Liquidation costs are assumed to be paid during the course of the liquidation.  For entities at which these costs are incurred, these costs will appear in this section of the claims waterfall for illustrative purposes only.

Exhibit C-1

# Augusta Woodlands, LLC

Unsecured Recovery %   0.1%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ - | $ - |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | - | - |
| | | |
| Intercompany Pre-Petition Receivables | | |
| Abitibi-Consolidated Corporation | 4.4 | 0.2 |
| | | |
| All Others | | |
| Total | 4.4 | 0.2 |
| | | |
| Equity / Preferred Equity Interests in Affiliates | | |
| | | |
| All Others | | |
| Total | - | - |
| | | |
| Total | $ 4.4 | $ 0.2 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim[1] |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| ACCC Term Loan | $ 353.4 | $ 0.0 | 353.4 |
| | | | |
| All Others | | | |
| Total Secured Claims | 353.4 | 0.0 | 353.4 |
| | | | |
| Total Administrative Claims | - | - | |
| | | | |
| Unsecured Claims: | | | |
| Unsecured Claims | 304.6 | 0.2 | |
| | | | |
| Unsecured Guarantees of Indebtedness | 344.1 | - | |
| | | | |
| Total General Unsecured Claims | 648.6 | 0.2 | |
| | | | |
| Intercompany Pre-Petition Payables | | | |
| | | | |
| All Others | | | |
| Total | - | - | |
| | | | |
| Equity | NA | - | |
| | | | |
| Total | $ 1,082.0 | $ 0.2 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

## Bowater Alabama LLC

Unsecured Recovery %  10.4%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ 0.2 | $ 0.2 |
| Working Capital | 44.4 | 27.4 |
| PP&E[2] | 249.9 | 24.8 |
| Other Book Value | | |
| Total Directly Held Assets | 294.4 | 52.4 |
| | | |
| Intercompany Pre-Petition Receivables | | |
| Bowater America Inc. | 510.6 | 101.9 |
| Bowater Canadian Forest Products Inc. | 8.8 | 1.4 |
| Pocatery Newsprint Company | 0.1 | 0.1 |
| Calhoun Newsprint Company | 0.1 | 0.1 |
| All Others | 0.6 | 0.1 |
| Total | 520.2 | 103.6 |
| | | |
| Equity / Preferred Equity Interests in Affiliates | | |
| Coosa Pines Golf Club Holdings LLC | | 0.1 |
| | | |
| All Others | | |
| Total | - | 0.1 |
| | | |
| Total | $ 814.6 | $ 156.1 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| Bowater Secured Bank Claims[3] | $ 245.3 | $ 33.6 | 245.3 |
| Other Secured Claims | 1.0 | 1.0 | 1.0 |
| All Others | | | |
| Total Secured Claims | 246.3 | 34.6 | 246.3 |
| | | | |
| Total Administrative Claims | 0.2 | 0.2 | |
| | | | |
| Unsecured Claims: | | | |
| Unsecured Claims | 45.2 | 4.7 | |
| | | | |
| Unsecured Guarantees of Indebtedness | 143.8 | - | |
| | | | |
| Total General Unsecured Claims | 189.0 | 4.7 | 4.7 |
| | | | |
| Intercompany Pre-Petition Payables | | | |
| Bowater Incorporated | 1,073.2 | 112.0 | |
| Bowater Newsprint South Operations LLC | 35.0 | 3.6 | |
| Abitibi-Consolidated Corporation | 8.2 | 0.9 | |
| Coosa Pines Golf Club Holdings LLC | 0.2 | 0.0 | |
| All Others | 0.2 | 0.0 | |
| Total | 1,116.8 | 116.5 | |
| | | | |
| Equity | NA | - | |
| | | | |
| Total | $ 1,552.3 | $ 156.1 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.
(2) Includes the Coosa Pines mill
(3) Represents the Bowater Secured Bank Claims of $280.1 million (excluding a $34.8 million tranche secured by collateral at Bowater Inc. alone)

Exhibit C-1

## Bowater America Inc.

Unsecured Recovery %          20.0%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| **Directly Held Assets** | | |
| Cash | $  - | $  - |
| Working Capital | 114.4 | 103.9 |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | 114.4 | 103.9 |
| **Intercompany Pre-Petition Receivables** | | |
| Bowater Incorporated | 937.5 | 205.6 |
| Lake Superior Forest Products Inc. | 69.8 | 35.9 |
| Bowater Nuway Inc. | 32.7 | 32.7 |
| Bowater Nuway Mid-States Inc. | 50.4 | 4.8 |
| All Others | 8.1 | 0.8 |
| Total | 1,118.4 | 279.8 |
| **Equity / Preferred Equity Interests in Affiliates** | | |
| All Others | - | - |
| Total | - | - |
| | | |
| **Total** | $ 1,232.8 | $ 383.8 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| **Secured & Superpriority Claims** | | | |
| Liquidation Costs[2] | $  8.5 | $  8.5 | 8.5 |
| All Others | - | - | - |
| Total Secured Claims | 8.5 | 8.5 | 8.5 |
| **Total Administrative Claims** | 2.3 | 2.3 | |
| **Unsecured Claims:** | | | |
| Unsecured Claims | 21.7 | 4.3 | |
| Unsecured Guarantees of Indebtedness | - | - | |
| **Total General Unsecured Claims** | 21.7 | 4.3 | |
| **Intercompany Pre-Petition Payables** | | | |
| Bowater Canadian Forest Products Inc. | 1,022.0 | 203.9 | |
| Bowater Alabama LLC | 510.6 | 101.0 | |
| Bowater Newsprint South Operations LLC | 255.4 | 51.0 | |
| Ponderay Newsprint Company | 54.5 | 10.9 | |
| All Others | 4.8 | 1.0 | |
| Total | 1,847.2 | 368.8 | |
| **Equity** | NA | - | |
| | | | |
| **Total** | $ 1,879.8 | $ 383.8 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.
(2) Liquidation costs are assumed to be paid during the course of the liquidation. For entities at which these costs are incurred, these costs will appear in this section of the claims waterfall for illustrative purposes only.

Exhibit C-1

# Bowater Canada Finance Corporation

Unsecured Recovery %    0.0%

| Assets | Book Value[1] | Market Value[*] |
|---|---|---|
| Directly Held Assets | | |
| Cash | $    0.0 | $    0.0 |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | 0.0 | 0.0 |
| | | |
| Intercompany Pre-Petition Receivables | - | - |
| | | |
| All Others | - | - |
| Total | - | - |
| | | |
| Equity / Preferred Equity Interests in Affiliates | | |
| Preferred Interest in Bowater Canadian Holdings Incorporated | - | - |
| | | |
| All Others | - | - |
| Total | - | - |
| | | |
| Total | $    0.0 | $    0.0 |

| Liabilities | Face Amount of Claim[*] | Recovery of Claim at Entity | Total Recovery on Claim[*] |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| Liquidation Costs[2] | $    0.0 | $    0.0 | 0.0 |
| | | | |
| All Others | - | - | - |
| Total Secured Claims | 0.0 | 0.0 | 0.0 |
| | | | |
| Total Administrative Claims | - | - | - |
| | | | |
| Unsecured Claims: | | | |
| Unsecured Claims | 620.1 | 0.0 | 0.0 |
| | | | |
| Unsecured Guarantees of Indebtedness | - | - | - |
| | | | |
| Total General Unsecured Claims | 620.1 | 0.0 | 0.0 |
| | | | |
| Intercompany Pre-Petition Payables | | | |
| Bowater Canadian Forest Products Inc. | 0.4 | 0.0 | |
| Bowater Incorporated | 0.0 | 0.0 | |
| Bowater Canada Treasury Corporation | 0.0 | 0.0 | |
| All Others | - | - | |
| Total | 0.4 | 0.0 | 0.0 |
| | | | |
| Equity | NA | - | - |
| | | | |
| Total | $    620.5 | $    0.0 | 0.0 |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.
(2) Liquidation costs are assumed to be paid during the course of the liquidation. For entities at which these costs are incurred, these costs will appear in this section of the claims waterfall for illustrative purposes only.

Exhibit C-1

# Bowater Canadian Forest Products Inc.

Unsecured Recovery %          15.8%

| Assets | Book Value[1] | Market Value[2] |
|---|---|---|
| **Directly Held Assets** | | |
| Cash | $ 37.5 | $ 37.5 |
| Working Capital | 202.8 | 76.9 |
| PP&E | 497.9 | 164.3 |
| Other Book Value | - | - |
| **Total Directly Held Assets** | 737.9 | 288.6 |
| | | |
| **Intercompany Pre-Petition Receivables** | | |
| Bowater America Inc. | 1,022.0 | 203.9 |
| Bowater Nuway Inc. | 30.6 | 30.6 |
| Bowater Nuway Mid-States Inc. | 55.6 | 5.3 |
| Abitibi-Consolidated Company of Canada | 19.8 | 1.3 |
| All Others | 350.8 | 3.1 |
| **Total** | 1,478.8 | 244.3 |
| | | |
| **Equity / Preferred Equity Interests in Affiliates** | | |
| Bowater LaHave Corporation | | 36.5 |
| Bowater Belledune Sawmill Inc. | | 1.0 |
| Bowater Mills Inc. | | 0.6 |
| Bowater Europe Limited | | 0.4 |
| All Others | | 0.3 |
| **Total** | - | 38.8 |
| | | |
| **Total** | $ 2,216.7 | $ 581.6 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim[*] |
|---|---|---|---|
| **Secured & Superpriority Claims** | | | |
| BCFPI Secured Bank Claims | $ 143.8 | $ 143.8 | $ 143.8 |
| Liquidation Costs[3] | 18.9 | 18.9 | 18.9 |
| DIP Facility Claims | 40.0 | 27.0 | 40.0 |
| Other Secured Claims | 0.0 | 0.0 | 0.0 |
| All Others | - | - | |
| **Total Secured Claims** | 202.7 | 169.7 | 202.7 |
| | | | |
| **Total Administrative Claims** | 58.7 | 58.7 | |
| | | | |
| **Unsecured Claims:** | | | |
| Unsecured Claims | 928.0 | 147.1 | |
| | | | |
| Unsecured Guarantees of Indebtedness | - | - | |
| | | | |
| **Total General Unsecured Claims** | 928.0 | 147.1 | |
| | | | |
| **Intercompany Pre-Petition Payables** | | | |
| Bowater Incorporated | 981.8 | 155.6 | |
| Bowater Maritimes Inc. | 98.1 | 15.5 | |
| Bowater Pulp and Paper Canada Holdings Limited Partner | 38.3 | 6.1 | |
| Bowater Canadian Holdings Incorporated | 28.2 | 4.5 | |
| All Others | 28.9 | 4.6 | |
| **Total** | 1,175.4 | 186.3 | |
| | | | |
| **Equity** | NA | - | |
| | | | |
| **Total** | $ 2,364.8 | $ 581.6 | |

* Note:  Represents aggregate distributions from all legal entities obligated with respect to such claim.

(1) Values as of March 31, 2010.

(2) Includes various paper mills (Dolbeau, Gatineau, and Thunder Bay) and sawmills (Girardville, Iganco, Maniwaki, Mistassini, Saint-Felicien, and Thunder Bay).

(3) Liquidation costs are assumed to be paid during the course of the liquidation.  For entities at which these costs are incurred, these costs will appear in this section of the claims waterfall for illustrative purposes only.

Exhibit C-1

# Bowater Canadian Holdings Incorporated

**Unsecured Recovery %**   26.7%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ 0.7 | $ 0.7 |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | 0.7 | 0.7 |
| Intercompany Pre-Petition Receivables | | |
| Bowater-Korea Ltd. | 22.2 | 22.1 |
| Bowater Canadian Forest Products Inc. | 28.2 | 4.5 |
| All Others | | |
| Total | 50.5 | 26.6 |
| Equity / Preferred Equity Interests in Affiliates | | |
| AbitibiBowater Canada Inc. | | 0.0 |
| All Others | | |
| Total | - | 0.0 |
| Total | $ 51.1 | $ 27.2 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| All Others | | | |
| Total Secured Claims | - | - | - |
| Total Administrative Claims | - | - | - |
| Unsecured Claims: | | | |
| Unsecured Claims | 0.0 | 0.0 | |
| Unsecured Guarantees of Indebtedness | - | - | |
| Total General Unsecured Claims | 0.0 | 0.0 | 0.0 |
| Intercompany Pre-Petition Payables | | | |
| Bowater Pulp and Paper Canada Holdings Limited Partner: | 100.8 | 27.0 | |
| Bowater Incorporated | 1.0 | 0.3 | |
| All Others | | | |
| Total | 101.9 | 27.2 | |
| Equity | NA | - | |
| Total | $ 101.9 | $ 27.2 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

## Bowater Canadian Limited

Unsecured Recovery %    100.0%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ 0.8 | $ 0.8 |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | 0.8 | 0.8 |
| Intercompany Pre-Petition Receivables | - | - |
| All Others | - | - |
| Total | - | - |
| Equity / Preferred Equity Interests in Affiliates | | |
| Bowater Mersey Paper Company Limited | 42.2 | 42.2 |
| All Others | - | - |
| Total | 42.2 | 42.2 |
| Total | $ 43.0 | $ 43.0 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claims[*] |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| DIP Facility Claims | $ 40.0 | $ 0.2 | 40.0 |
| All Others | - | - | - |
| Total Secured Claims | 40.0 | 0.2 | 40.0 |
| Total Administrative Claims | - | - | |
| Unsecured Claims: | | | |
| Unsecured Claims | 0.2 | 0.2 | |
| Unsecured Guarantees of Indebtedness | - | - | |
| Total General Unsecured Claims | 0.2 | 0.2 | |
| Intercompany Pre-Petition Payables | | | |
| Bowater Canadian Forest Products Inc. | 0.0 | 0.0 | |
| All Others | - | - | |
| Total | 0.0 | 0.0 | |
| Equity | NA | 42.5 | |
| Total | $ 40.2 | $ 43.0 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

## Bowater Finance Company Inc.

Unsecured Recovery %   0.0%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ 0.0 | $ 0.0 |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | 0.0 | 0.0 |
| Intercompany Pre-Petition Receivables | | |
| Bowater Incorporated | 30.1 | 6.6 |
| All Others | - | - |
| Total | 30.1 | 6.6 |
| Equity / Preferred Equity Interest in Affiliates | | |
| All Others | - | - |
| Total | - | - |
| Total | $ 30.1 | $ 6.6 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| DIP Facility Claims | $ 40.0 | $ 0.1 | 40.0 |
| All Others | - | - | - |
| Total Secured Claims | 40.0 | 0.1 | 40.0 |
| Total Administrative Claims | - | - | |
| Unsecured Claims: | | | |
| Unsecured Claims | - | - | |
| Unsecured Guarantees of Indebtedness | - | - | |
| Total General Unsecured Claims | - | - | |
| Intercompany Pre-Petition Payables | | | |
| All Others | - | - | |
| Total | - | - | |
| Equity | NA | 6.5 | |
| Total | $ 40.0 | $ 6.6 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

# Bowater Finance II LLC

Unsecured Recovery %    0.0%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ | $ |
| Working Capital | | |
| PP&E | | |
| Other Book Value | | |
| Total Directly Held Assets | | |
| Intercompany Pre-Petition Receivables | | |
| All Others | | |
| Total | | |
| Equity / Preferred Equity Interests In Affiliates | | |
| All Others | | |
| Total | | |
| Total | $ | $ |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| All Others | | | |
| Total Secured Claims | | | |
| Total Administrative Claims | | | |
| Unsecured Claims: | | | |
| Unsecured Claims | | | |
| Unsecured Guarantees of Indebtedness | | | |
| Total General Unsecured Claims | | | |
| Intercompany Pre-Petition Payables | | | |
| All Others | | | |
| Total | | | |
| Equity | NA | | |
| Total | $ | $ | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

18 of 34

Exhibit C-1

# Bowater Incorporated

Unsecured Recovery %    21.9%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| **Directly Held Assets** | | |
| Cash | $  460.3 | $  460.3 |
| Working Capital | 177.8 | 175.7 |
| PP&E[2] | 697.4 | 237.4 |
| Other Book Value | | |
| Total Directly Held Assets | 1,335.5 | 873.4 |
| **Intercompany Pre-Petition Receivables** | | |
| Bowater Canadian Forest Products Inc. | 981.8 | 155.6 |
| Bowater Alabama LLC | 1,073.2 | 112.0 |
| Bowater Newsprint South Operations LLC | 1,035.6 | 62.7 |
| Ponderay Newsprint Company | 55.3 | 55.3 |
| All Others | 1,856.7 | 55.2 |
| Total | 5,002.6 | 440.9 |
| **Equity / Preferred Equity Interests in Affiliates** | | |
| Bowater Nuway Inc. | | 77.6 |
| Bowater Canadian Limited | | 421.1 |
| Bowater Pulp and Paper Canada Holdings Limited Partnership | | 32.9 |
| Bowater Finance Company Inc. | | 6.5 |
| All Others | | 0.2 |
| Total | - | 159.4 |
| **Total** | $  6,338.1 | $  1,473.6 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| **Secured & Superpriority Claims** | | | |
| DIP Facility Claims | 166.0 | $  165.7 | 166.0 |
| Bowater Secured Bank Claims | 280.1 | 227.4 | 280.1 |
| Liquidation Cost[3] | 71.6 | 71.6 | 71.6 |
| All Others | 42.7 | 11.9 | 42.7 |
| Total Secured Claims | 560.4 | 476.6 | 560.4 |
| Total Administrative Claims | 21.3 | 21.3 | |
| **Unsecured Claims:** | | | |
| Unsecured Claims | 2,834.4 | 621.8 | |
| Unsecured Guarantees of Indebtedness | 143.8 | - | |
| Total General Unsecured Claims | 2,978.2 | 621.8 | |
| **Intercompany Pre-Petition Payables** | | | |
| Bowater America Inc. | 937.5 | 205.9 | |
| Bowater Nuway Inc. | 537.7 | 117.9 | |
| Bowater Nuway Mid-States Inc. | 45.2 | 9.9 | |
| Bowater Finance Company Inc. | 30.1 | 6.0 | |
| All Others | 63.0 | 13.8 | |
| Total | 1,613.4 | 353.9 | |
| **Equity** | NA | - | |
| **Total** | $  5,173.2 | $  1,473.6 | |

\* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.
(2) Includes the Catawba mill and Calhoun mill.
(3) Liquidation costs are assumed to be paid during the course of the liquidation. For entities at which these costs are incurred, these costs will appear in this section of the claims waterfall for illustrative purposes only.

Exhibit C-1

# Bowater LaHave Corporation

Unsecured Recovery %  0.0%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ 0.0 | $ 0.0 |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | 0.0 | 0.0 |
| Intercompany Pre-Petition Receivables | | |
| All Others | | |
| Total | - | - |
| Equity / Preferred Equity Interests in Affiliates | | |
| Bowater-Korea Ltd. | 36.5 | 36.5 |
| All Others | | |
| Total | - | - |
| Total | $ 0.0 | $ 36.5 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim[*] |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| All Others | | | |
| Total Secured Claims | - | - | - |
| Total Administrative Claims | - | - | |
| Unsecured Claims: | | | |
| Unsecured Claims | - | - | |
| Unsecured Guarantees of Indebtedness | - | - | |
| Total General Unsecured Claims | - | - | |
| Intercompany Pre-Petition Payables | | | |
| Bowater Canadian Forest Products Inc. | 0.0 | 0.0 | |
| All Others | | | |
| Total | 0.0 | 0.0 | |
| Equity | NA | 36.5 | |
| Total | $ 0.0 | $ 36.5 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

# Bowater Maritimes Inc.

Unsecured Recovery %    7.3%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ 0.3 | $ 0.3 |
| Working Capital | 0.3 | 0.2 |
| PP&E | 5.1 | 4.4 |
| Other Book Value | - | - |
| Total Directly Held Assets | 5.7 | 5.0 |
| | | |
| Intercompany Pre-Petition Receivables | | |
| Bowater Canadian Forest Products Inc. | 98.1 | 15.5 |
| Bowater Mersey Paper Company Limited | 1.8 | 1.8 |
| Bowater America Inc. | 4.7 | 0.9 |
| Abitibi-Consolidated Company of Canada | 0.7 | 0.0 |
| All Others | 0.0 | 0.0 |
| Total | 105.4 | 18.4 |
| | | |
| Equity / Preferred Equity Interests in Affiliates | | |
| | | |
| All Others | | |
| Total | - | - |
| | | |
| Total | $ 111.0 | $ 23.3 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim[*] |
|---|---|---|---|
| Secured & Superiority Claims | | | |
| DIP Facility Claims | $ 40.0 | $ 1.5 | 40.0 |
| Liquidation Costs[2] | 0.3 | 0.3 | 0.3 |
| All Others | - | - | - |
| Total Secured Claims | 40.3 | 1.8 | 40.3 |
| | | | |
| Total Administrative Claims | 0.3 | 0.3 | |
| | | | |
| Unsecured Claims: | | | |
| Unsecured Claims | 5.4 | 0.4 | |
| | | | |
| Unsecured Guarantees of Indebtedness | - | - | |
| | | | |
| Total General Unsecured Claims | 5.4 | 0.4 | |
| | | | |
| Intercompany Pre-Petition Payables | | | |
| Bowater Incorporated | 286.3 | 20.8 | |
| Bowater Mfts Inc. | 0.3 | 0.0 | |
| Abitibi-Consolidated Inc. | 0.1 | 0.0 | |
| All Others | - | - | |
| Total | 286.7 | 20.8 | |
| | | | |
| Equity | NA | - | |
| | | | |
| Total | $ 332.7 | $ 23.3 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.
(2) Liquidation costs are assumed to be paid during the course of the liquidation. For entities at which these costs are incurred, these costs will appear in this section of the claims waterfall for illustrative purposes only.

Exhibit C-1

## Bowater Newsprint South LLC

Unsecured Recovery %    0.0%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ - | $ - |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | - | - |
| Intercompany Pre-Petition Receivables | | |
| All Others | | |
| Total | - | - |
| Equity / Preferred Equity Interest in Affiliates | | |
| All Others | | |
| Total | - | - |
| Total | $ - | $ - |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| Secured & Superiority Claims | | | |
| All Others | | | |
| Total Secured Claims | - | - | - |
| Total Administrative Claims | - | - | |
| Unsecured Claims: | | | |
| Unsecured Claims | 0.3 | - | |
| Unsecured Guarantees of Indebtedness | 143.8 | - | |
| Total General Unsecured Claims | 144.1 | - | - |
| Intercompany Pre-Petition Payables | | | |
| Bowater Incorporated | 740.3 | - | |
| Bowater Canadian Forest Products Inc. | 5.7 | - | |
| All Others | | | |
| Total | 746.0 | - | - |
| Equity | NA | - | |
| Total | $ 890.1 | $ - | - |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

# Bowater Newsprint South Operations LLC

Unsecured Recovery %     6.1%

| Assets | Book Value[1] | Market Value[1] |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ 0.0 | $ 0.0 |
| Working Capital | 23.5 | 16.5 |
| PP&E[2] | 179.4 | 13.3 |
| Other Book Value | - | - |
| Total Directly Held Assets | 202.9 | 29.8 |
| Intercompany Pre-Petition Receivables | | |
| Bowater America Inc. | 255.4 | 51.0 |
| Bowater Alabama LLC | 35.0 | 3.6 |
| Abitibi Consolidated Sales Corporation | 0.6 | 0.1 |
| AbitibiConsolidated Company of Canada | 0.3 | 0.0 |
| All Others | 0.1 | 0.0 |
| Total | 291.3 | 54.7 |
| Equity / Preferred Equity Interests in Affiliates | | |
| All Others | - | - |
| Total | - | - |
| Total | $ 494.3 | $ 84.6 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim[*] |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| Bowater Secured Bank Claims[3] | $ 245.3 | $ 16.1 | 245.3 |
| Other Secured Claims | 1.7 | 1.7 | 1.7 |
| All Others | - | | - |
| Total Secured Claims | 246.9 | 20.7 | 246.9 |
| Total Administrative Claims | 0.0 | 0.0 | |
| Unsecured Claims: | | | |
| Unsecured Claims | 13.4 | 0.8 | |
| Unsecured Guarantees of Indebtedness | 143.8 | - | |
| Total General Unsecured Claims | 157.2 | 0.8 | |
| Intercompany Pre-Petition Payables | | | |
| Bowater Incorporated | 1,035.6 | 62.7 | |
| Bowater Canadian Forest Products Inc. | 3.0 | 0.2 | |
| Fontray Newsprint Company | 0.1 | 0.0 | |
| AbitibiConsolidated Corporation | 0.0 | 0.0 | |
| All Others | 0.0 | 0.0 | |
| Total | 1,038.8 | 62.9 | |
| Equity | NA | - | |
| Total | $ 1,442.9 | $ 84.6 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.
(2) Includes the Grenada mill.
(3) Represents the Bowater Secured Bank Claims of $290.1 million (excluding a $34.8 million tranche secured by collateral at Bowater Inc. alone)

Exhibit C-1

## Bowater Nuway Inc.

Unsecured Recovery %    100.0%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ 0.0 | $ 0.0 |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | 0.0 | 0.0 |
| Intercompany Pre-Petition Receivables | | |
| Bowater Incorporated | 537.7 | 117.9 |
| Bowater Nuway Mid-States Inc. | 11.4 | 1.1 |
| Bowater Alabama LLC | 0.0 | 0.0 |
| Bowater Newsprint South Operations LLC | 0.0 | 0.0 |
| All Others | - | - |
| Total | 549.1 | 119.0 |
| Equity / Preferred Equity Interests in Affiliates | | |
| Calhoun Newsprint Company | 22.0 | 22.0 |
| | 0.0 | 0.0 |
| All Others | | |
| Total | - | 22.0 |
| Total | $ 549.1 | $ 141.0 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| Other Secured Claims | $ 0.0 | $ 0.0 | 0.0 |
| Liquidation Costs[2] | 0.0 | 0.0 | 0.0 |
| All Others | - | - | - |
| Total Secured Claims | 0.0 | 0.0 | 0.0 |
| Total Administrative Claims | - | - | |
| Unsecured Claims: | | | |
| Unsecured Claims | 0.1 | 0.1 | |
| Unsecured Guarantees of Indebtedness | - | - | |
| Total General Unsecured Claims | 0.1 | 0.1 | |
| Intercompany Pre-Petition Payables | | | |
| Bowater America Inc. | 32.7 | 32.7 | |
| Bowater Canadian Forest Products Inc. | 30.6 | 30.6 | |
| All Others | | | |
| Total | 63.3 | 63.3 | |
| Equity | NA | 77.8 | |
| Total | $ 63.4 | $ 141.0 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.
(2) Liquidation costs are assumed to be paid during the course of the liquidation. For entities at which these costs are incurred, these costs will appear in this section of the claims waterfall for illustrative purposes only.

Exhibit C-1

# Bowater Nuway Mid-States Inc.

Unsecured Recovery %          9.5%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| **Directly Held Assets** | | |
| Cash | $ - | $ - |
| Working Capital | 0.1 | 0.0 |
| PP&E | 2.9 | 1.6 |
| Other Book Value | - | - |
| Total Directly Held Assets | 3.1 | 1.6 |
| **Intercompany Pre-Petition Receivables** | | |
| Bowater Incorporated | 45.2 | 9.9 |
| Ponderay Newsprint Company | 0.0 | 0.0 |
| **All Others** | | |
| Total | 45.2 | 9.9 |
| Equity / Preferred Equity Interests in Affiliates | | |
| **All Others** | | |
| Total | - | - |
| **Total** | $ 48.2 | $ 11.5 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| **Secured & Superpriority Claims** | | | |
| DIP Facility Claims | $ 40.0 | $ 0.1 | $ 40.0 |
| Liquidation Costs[2] | 0.1 | 0.1 | 0.1 |
| **All Others** | | | |
| Total Secured Claims | 40.1 | - | 40.1 |
| Total Administrative Claims | 0.0 | 0.0 | |
| **Unsecured Claims:** | | | |
| Unsecured Claims | 0.5 | 0.1 | |
| Unsecured Guarantees of Indebtedness | - | - | |
| Total General Unsecured Claims | 0.5 | 0.1 | |
| **Intercompany Pre-Petition Payables** | | | |
| Bowater Canadian Forest Products Inc. | 55.8 | 5.3 | |
| Bowater America Inc. | 50.4 | 4.8 | |
| Bowater Nuway Inc. | 11.4 | 1.1 | |
| Bowater Alabama LLC | 0.4 | 0.0 | |
| All Others | 0.2 | 0.0 | |
| Total | 118.0 | 11.2 | |
| **Equity** | NA | - | |
| **Total** | $ 158.7 | $ 11.5 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.
(2) Liquidation costs are assumed to be paid during the course of the liquidation. For entities at which these costs are incurred, these costs will appear in this section of the claims waterfall for illustrative purposes only.

Exhibit C-1

## Bowater South American Holdings Incorporated

Unsecured Recovery %          0.0%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ - | $ - |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | - | - |
| Intercompany Pre-Petition Receivables | | |
| All Others | - | - |
| Total | - | - |
| Equity / Preferred Equity Interests in Affiliates | | |
| All Others | - | - |
| Total | - | - |
| Total | $ - | $ - |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| Secured & Superpriority Claims | - | | |
| All Others | - | - | - |
| Total Secured Claims | - | - | - |
| Total Administrative Claims | - | - | - |
| Unsecured Claims: | | | |
| Unsecured Claims | - | - | - |
| Unsecured Guarantees of Indebtedness | - | - | - |
| Total General Unsecured Claims | - | - | - |
| Intercompany Pre-Petition Payables | | | |
| All Others | 4.3 | - | - |
| Total | 4.3 | - | - |
| Equity | NA | - | - |
| Total | $ 4.3 | $ - | $ - |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

# Bowater Ventures Inc.

Unsecured Recovery %     0.0%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ 0.0 | $ 0.0 |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | 0.0 | 0.0 |
| Intercompany Pre-Petition Receivables | - | - |
| All Others | - | - |
| Total | - | - |
| Equity / Preferred Equity Interests In Affiliates | | |
| Bowater Pulp and Paper Canada Holdings Limited Partnership | - | 0.4 |
| All Others | | |
| Total | - | 0.4 |
| Total | $ 0.0 | $ 0.4 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| DIP Facility Claims | $ 40.0 | $ 0.0 | 40.0 |
| All Others | - | - | - |
| Total Secured Claims | 40.0 | 0.0 | 40.0 |
| Total Administrative Claims | - | - | |
| Unsecured Claims: | | | |
| Unsecured Claims | - | - | |
| Unsecured Guarantees of Indebtedness | - | - | |
| Total General Unsecured Claims | - | - | |
| Intercompany Pre-Petition Payables | | | |
| Bowater America Inc. | 0.1 | 0.1 | |
| Bowater Incorporated | 0.0 | 0.0 | |
| Bowater Pulp and Paper Canada Holdings Limited Partner. | 0.0 | 0.0 | |
| All Others | | | |
| Total | 0.1 | 0.1 | |
| Equity | NA | 0.2 | |
| Total | $ 40.1 | $ 0.4 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

# Catawba Property Holdings, LLC

Unsecured Recovery %    0.0%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ - | $ - |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | - | - |
| | | |
| Intercompany Pre-Petition Receivables | | |
| | | |
| All Others | - | - |
| Total | - | - |
| | | |
| Equity / Preferred Equity Interests in Affiliates | | |
| | | |
| All Others | - | - |
| Total | - | - |
| | | |
| Total | $ - | $ - |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim[1] |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| | | | |
| All Others | - | - | - |
| Total Secured Claims | - | - | - |
| | | | |
| Total Administrative Claims | - | - | |
| | | | |
| Unsecured Claims: | | | |
| Unsecured Claims | - | - | |
| | | | |
| Unsecured Guarantees of Indebtedness | - | - | |
| Total General Unsecured Claims | - | - | |
| | | | |
| Intercompany Pre-Petition Payables | | | |
| | | | |
| All Others | - | - | |
| Total | - | - | |
| Equity | NA | - | |
| | | | |
| Total | $ - | $ - | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

# Coosa Pines Golf Club Holdings LLC

**Unsecured Recovery %**     100.0%

| Assets | Book Value [1] | | Market Value | |
|---|---|---|---|---|
| Directly Held Assets | | | | |
| Cash | $ | - | $ | - |
| Working Capital | | - | | - |
| PP&E | | 0.3 | | 0.1 |
| Other Book Value | | - | | - |
| **Total Directly Held Assets** | | 0.3 | | 0.1 |
| | | | | |
| Intercompany Pre-Petition Receivables | | | | |
| Bowater Alabama LLC | | 0.2 | | 0.0 |
| | | | | |
| All Others | | - | | - |
| **Total** | | 0.2 | | 0.0 |
| | | | | |
| Equity / Preferred Equity Interests in Affiliates | | | | |
| | | | | |
| All Others | | | | |
| **Total** | | - | | - |
| | | | | |
| **Total** | $ | 0.5 | $ | 0.2 |

| Liabilities | Face Amount of Claim [1] | | Recovery of Claim at Entity | | Total Recovery on Claim [1] | |
|---|---|---|---|---|---|---|
| Secured & Superpriority Claims | | | | | | |
| DIP Facility Claims | $ | 40.0 | $ | 0.0 | | 40.0 |
| | | | | | | |
| All Others | | - | | - | | - |
| **Total Secured Claims** | | 40.0 | | 0.0 | | 40.0 |
| | | | | | | |
| **Total Administrative Claims** | | - | | - | | |
| | | | | | | |
| Unsecured Claims: | | | | | | |
| Unsecured Claims | | 0.0 | | 0.0 | | |
| | | | | | | |
| Unsecured Guarantees of Indebtedness | | - | | - | | |
| **Total General Unsecured Claims** | | 0.0 | | 0.0 | | |
| | | | | | | |
| Intercompany Pre-Petition Payables | | | | | | |
| | | | | | | |
| All Others | | - | | - | | |
| **Total** | | - | | - | | |
| | | | | | | |
| Equity | | NA | | 0.1 | | |
| | | | | | | |
| **Total** | $ | 40.0 | $ | 0.2 | | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

## Donohue Corp.

Unsecured Recovery %            17.9%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $  0.7 | $  0.7 |
| Working Capital | - | - |
| PP&E | 34.4 | 18.9 |
| Other Book Value | - | - |
| Total Directly Held Assets | 35.1 | 18.6 |
| Intercompany Pre-Petition Receivables | | |
| Abitibi Consolidated Sales Corporation | 360.0 | 40.4 |
| Bowater Incorporated | 24.0 | 5.3 |
| Abitibi-Consolidated Inc. | 4.7 | 0.1 |
| Abitibi-Consolidated Corporation | 0.8 | 0.0 |
| All Others | 158.6 | - |
| Total | 548.1 | 45.8 |
| Equity / Preferred Equity Interests in Affiliates | | |
| Abitibi-Consolidated Sales Corporation | 0.0 | 0.0 |
| Abitibi-Consolidated Corporation | 0.0 | 0.0 |
| All Others | | |
| Total | - | 0.0 |
| Total | $  583.1 | $  66.4 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| ACCC Term Loan | $  353.4 | $  1.6 | 353.4 |
| Liquidation Costs[2] | 1.6 | 1.6 | 1.6 |
| All Others | - | - | - |
| Total Secured Claims | 355.0 | 3.2 | 355.0 |
| Total Administrative Claims | 0.2 | 0.2 | |
| Unsecured Claims: | | | |
| Unsecured Claims | 305.4 | 54.7 | |
| Unsecured Guarantees of Indebtedness | 344.1 | - | |
| Total General Unsecured Claims | 649.5 | 54.7 | 54.7 |
| Intercompany Pre-Petition Payables | | | |
| Abitibi-Consolidated Company of Canada | 40.7 | 7.3 | |
| All Others | - | - | |
| Total | 40.7 | 7.3 | 7.3 |
| Equity | NA | - | |
| Total | $  1,045.4 | $  65.4 | 65.4 |

* Note:  Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.
(2) Liquidation costs are assumed to be paid during the course of the liquidation.  For entities at which these costs are incurred, these costs will appear in this section of the claims waterfall for illustrative purposes only.

Exhibit C-1

# Lake Superior Forest Products Inc.

Unsecured Recovery %    40.05%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| **Directly Held Assets** | | |
| Cash | $ 0.0 | $ 0.0 |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | 0.0 | 0.0 |
| | | |
| Intercompany Pre-Petition Receivables | | |
| Bowater Incorporated | 12.1 | 2.7 |
| Pondersy Newsprint Company | 0.0 | 0.0 |
| | | |
| All Others | - | - |
| Total | 12.2 | 2.7 |
| | | |
| Equity / Preferred Equity Interests in Affiliates | | |
| Pondersy Newsprint Company | 35.1 | 35.1 |
| | | |
| All Others | - | - |
| Total | - | 35.1 |
| | | |
| **Total** | $ 12.2 | $ 37.8 |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim[*] |
|---|---|---|---|
| **Secured & Superpriority Claims** | | | |
| DIP Facility Claims | $ 40.0 | $ 1.8 | 40.0 |
| | | | |
| All Others | - | - | - |
| Total Secured Claims | 40.0 | 1.8 | 40.0 |
| | | | |
| Total Administrative Claims | - | - | |
| | | | |
| Unsecured Claims: | | | |
| Unsecured Claims | 0.0 | 0.0 | |
| | | | |
| Unsecured Guarantees of Indebtedness | - | - | |
| | | | |
| Total General Unsecured Claims | 0.0 | 0.0 | |
| | | | |
| Intercompany Pre-Petition Payables | | | |
| Bowater America Inc. | 88.8 | 35.9 | |
| | | | |
| All Others | - | - | |
| Total | 88.8 | 35.9 | |
| | | | |
| Equity | NA | - | |
| | | | |
| **Total** | $ 128.8 | $ 37.8 | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

# Tenex Data Inc.

Unsecured Recovery %        0.0%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $    - | $    - |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | - | - |
| Intercompany Pre-Petition Receivables | | |
| All Others | - | - |
| Total | - | - |
| Equity / Preferred Equity Interests in Affiliates | | |
| All Others | | |
| Total | - | - |
| Total | $    - | $    - |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| All Others | - | - | - |
| Total Secured Claims | - | - | - |
| Total Administrative Claims | - | - | |
| Unsecured Claims: | | | |
| Unsecured Claims | - | - | |
| Unsecured Guarantees of Indebtedness | - | - | |
| Total General Unsecured Claims | - | - | |
| Intercompany Pre-Petition Payables | | | |
| All Others | - | - | |
| Total | - | - | |
| Equity | - | - | |
| Total | $    - | $    - | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.

Exhibit C-1

## ABH LLC 1

Unsecured Recovery %   0.0%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ - | $ - |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | - | - |
| | | |
| Intercompany Pre-Petition Receivables | | |
| AbitibiBowater US Holding LLC | 251.9 | - |
| | | |
| All Others | - | - |
| Total | 251.9 | - |
| | | |
| Equity / Preferred Equity Interests in Affiliates | | |
| | | |
| All Others | | |
| Total | - | - |
| | | |
| Total | $ 251.9 | $ - |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| | | | |
| All Others | - | - | - |
| Total Secured Claims | - | - | - |
| | | | |
| Total Administrative Claims | - | - | - |
| | | | |
| Unsecured Claims: | | | |
| Unsecured Claims | - | - | - |
| | | | |
| Unsecured Guarantees of Indebtedness | - | - | - |
| | | | |
| Total General Unsecured Claims | - | - | - |
| | | | |
| Intercompany Pre-Petition Payables | | | |
| Abitibi-Consolidated Company of Canada[2] | 251.9 | | |
| | | | |
| All Others | - | - | - |
| Total | 251.9 | - | - |
| | | | |
| Equity | - | - | - |
| | | | |
| Total | $ 251.9 | $ - | - |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.
(2) Obligation arises from support agreement with Abitibi-Consolidated Company of Canada.

33 of 34

Exhibit C-1

## ABH Holding Company LLC

Unsecured Recovery %          0.0%

| Assets | Book Value[1] | Market Value |
|---|---|---|
| Directly Held Assets | | |
| Cash | $ - | $ - |
| Working Capital | - | - |
| PP&E | - | - |
| Other Book Value | - | - |
| Total Directly Held Assets | - | - |
| | | |
| Intercompany Pre-Petition Receivables | - | - |
| | | |
| All Others | | |
| Total | - | - |
| | | |
| Equity / Preferred Equity Interest in Affiliates | | |
| | | |
| All Others | | |
| Total | - | - |
| | | |
| Total | $ - | $ - |

| Liabilities | Face Amount of Claim | Recovery of Claim at Entity | Total Recovery on Claim* |
|---|---|---|---|
| Secured & Superpriority Claims | | | |
| | | | |
| All Others | | | |
| Total Secured Claims | - | - | - |
| | | | |
| Total Administrative Claims | - | - | |
| | | | |
| Unsecured Claims: | | | |
| Unsecured Claims | - | - | |
| | | | |
| Unsecured Guarantees of Indebtedness | - | - | |
| | | | |
| Total General Unsecured Claims | - | - | |
| | | | |
| Intercompany Pre-Petition Payables | - | - | |
| | | | |
| All Others | | | |
| Total | - | - | |
| | | | |
| Equity | - | - | |
| | | | |
| Total | $ - | $ - | |

* Note: Represents aggregate distributions from all legal entities obligated with respect to such claim.
(1) Values as of March 31, 2010.